# Exhibit D

Thu, May 24, 2007 3:52 PM

**Subject: iir 2006-10-27**
**Date:** Saturday, October 28, 2006 2:45 AM
**From:** CNS Bandwidth Reporter <cns@fairy-princess.net.berkeley.edu>
**Reply-To:** jhess@ack.berkeley.edu
**To:** <rhiramoto@berkeley.edu>, <mhunter@ack.berkeley.edu>
**Conversation:** iir 2006-10-27

```
The Ports Report:  Usage Patterns for High-Usage Hosts.

Beginning report generation at Sat Oct 28 03:45:14 PDT 2006
(F Flows) (I- Incoming) (O- Outgoing) (T- Total) (-P Packets) (-O Octets)
"I-O" means Incoming Octets.  "*" means "not otherwise accounted for"
```

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| c2521-119-16.IIR | *-->44667 | 61K | 1.3M | 665M | 1.3M | 885M | 2.6M | 1550M |
| c2521-119-16.IIR | 2781->6700 | 43 | 331K | 118M | 692K | 633M | 1M | 751M |
| c2521-119-16.IIR | 1135->38543 | .8K | 265K | 124M | 379K | 350M | 644K | 475M |
| c2521-119-16.IIR | 44667->* | 36K | 320K | 225M | 210K | 100M | 530K | 325M |
| c2521-119-16.IIR | 4230->33674 | 1K | 178K | 131M | 187K | 139M | 365K | 270M |
| c2521-119-16.IIR | 3942->7954 | .6K | 124K | 71.1M | 165K | 134M | 289K | 205M |
| c2521-119-16.IIR | 4270->55078 | 49 | 86K | 35.2M | 169K | 159M | 255K | 194M |
| c2521-119-16.IIR | 4844->36009 | .4K | 116K | 48M | 153K | 141M | 269K | 189M |
| c2521-119-16.IIR | 4829->12743 | 29 | 87K | 49.5M | 113K | 96.4M | 200K | 146M |
| c2521-119-16.IIR | Other: | 10K | 811K | 517M | 900K | 593M | 1.7M | 1110M |
| | | | | | | | | |
| c2521-210-2.IIR | 80/http->* | 2K | 161K | 57.2M | 97K | 98.5M | 258K | 156M |
| c2521-210-2.IIR | *-->6348 | 7K | 90K | 92M | 55K | 3088K | 145K | 95M |
| c2521-210-2.IIR | 6348->* | 7K | 92K | 80.9M | 73K | 3333K | 165K | 84.2M |
| c2521-210-2.IIR | *-->6346/gtela | 1K | 51K | 56.6M | 36K | 2010K | 87K | 58.6M |
| c2521-210-2.IIR | 2334->4871 | 67 | 20K | 29.1M | 13K | 622K | 34K | 29.8M |
| c2521-210-2.IIR | 1568->43459 | 7 | 16K | 21.4M | 19K | 877K | 34K | 22.2M |
| c2521-210-2.IIR | 2334->3373 | 47 | 14K | 19.7M | 9K | 416K | 23K | 20.1M |
| c2521-210-2.IIR | 2269->40807 | 19 | 14K | 19.4M | 7.7K | 351K | 22K | 19.8M |
| c2521-210-2.IIR | 3376->51809 | .1K | 13K | 17.2M | 6.7K | 297K | 19K | 17.5M |
| c2521-210-2.IIR | Other: | 5K | 173K | 213M | 107K | 6272K | 280K | 219M |

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-315-1.IIR | 80/http->* | 2K | 172K | 246M | 120K | 5776K | 292K | 251M |
| w-315-1.IIR | 22/ssh->* | .2K | 79K | 112M | 32K | 1687K | 111K | 114M |
| w-315-1.IIR | 443/https->* | 40 | 898 | 841K | 890 | 158K | 1.7K | 998K |
| w-315-1.IIR | 1027->47768 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-315-1.IIR | 1369->1935 | 1 | 40 | 3960 | 0 | 0 | 40 | 3960 |
| w-315-1.IIR | 2656->8000 | 1 | 0 | 0 | 40 | 1600 | 40 | 1600 |
| w-315-1.IIR | *-->33441 | 5 | 23 | 736 | 0 | 0 | 23 | 736 |
| w-315-1.IIR | 19222->33438 | 1 | 6 | 192 | 0 | 0 | 6 | 192 |
| w-315-1.IIR | 11896->33438 | 6 | 6 | 192 | 0 | 0 | 6 | 192 |
| w-315-1.IIR | Other: | 16 | 21 | 1036 | 0 | 0 | 21 | 1036 |
| | | | | | | | | |
| c2521-100b-002.IIR | 80/http->* | 3K | 106K | 131M | 69K | 6393K | 175K | 138M |
| c2521-100b-002.IIR | 554/r-aud->* | 19 | 7K | 9846K | 2.6K | 118K | 9.6K | 9964K |
| c2521-100b-002.IIR | 443/https->* | 29 | 566 | 204K | 527 | 49K | 1.1K | 253K |
| c2521-100b-002.IIR | 5101->11474 | 97 | 172 | 24.9K | 362 | 32.2K | 534 | 57.2K |
| c2521-100b-002.IIR | 1454->5050 | 15 | 400 | 21.4K | 200 | 15K | 600 | 36.4K |
| c2521-100b-002.IIR | 1434->1589 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| c2521-100b-002.IIR | 3947->5900 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |

BORGERSON0216

| c2521-100b-002.IIR | 1736->1755 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| c2521-100b-002.IIR | 1668->5190 | 1 | 0 | 0 | 4 | 820 | 4 | 820 |
| c2521-100b-002.IIR | Other: | 12 | 18 | 894 | 0 | 0 | 18 | 894 |

(Page  3)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-117-1.IIR | 80/http->* | 2K | 76K | 102M | 52K | 3871K | 127K | 106M |
| w-117-1.IIR | 1027->54517 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-117-1.IIR | 443/https->50764 | 2 | 7 | 5913 | 12 | 1234 | 19 | 7147 |
| w-117-1.IIR | *->* | 3 | 40 | 2720 | 2 | 66 | 42 | 2786 |
| w-117-1.IIR | 22/ssh->51007 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| w-117-1.IIR | 443/https->49837 | 9 | 4 | 709 | 15 | 1249 | 19 | 1958 |
| w-117-1.IIR | 443/https->49832 | 2 | 4 | 1054 | 5 | 873 | 9 | 1927 |
| w-117-1.IIR | 14634->33441 | 1 | 40 | 1280 | 0 | 0 | 40 | 1280 |
| w-117-1.IIR | 15796->33437 | 1 | 40 | 1280 | 0 | 0 | 40 | 1280 |
| w-117-1.IIR | Other: | 67 | 164 | 6000 | 7 | 1119 | 171 | 7119 |
| w-300-2.IIR | 80/http->* | 1K | 64K | 88.1M | 51K | 3130K | 115K | 91.2M |
| w-300-2.IIR | 443/https->* | 58 | 570 | 606K | 772 | 156K | 1.3K | 761K |
| w-300-2.IIR | 1027->47785 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-300-2.IIR | 1026->54666 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-300-2.IIR | 1364->8765 | 2 | 40 | 1600 | 40 | 1920 | 80 | 3520 |
| w-300-2.IIR | 10512->33436 | 1 | 4 | 128 | 0 | 0 | 4 | 128 |
| w-300-2.IIR | 21/ftp-c->16622 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-300-2.IIR | 16709->33441 | 1 | 3 | 96 | 0 | 0 | 3 | 96 |
| w-300-2.IIR | 10512->33441 | 1 | 3 | 96 | 0 | 0 | 3 | 96 |
| w-300-2.IIR | Other: | 13 | 14 | 638 | 0 | 0 | 14 | 638 |

(Page  4)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-210-1.IIR | 80/http->* | 2K | 48K | 60.7M | 26K | 4323K | 74K | 64.9M |
| w-210-1.IIR | 443/https->* | 64 | 1.4K | 1430K | 1K | 139K | 2.4K | 1568K |
| w-210-1.IIR | 1434->2191 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| w-210-1.IIR | 11906->33436 | 1 | 8 | 256 | 0 | 0 | 8 | 256 |
| w-210-1.IIR | 10391->33436 | 1 | 4 | 128 | 0 | 0 | 4 | 128 |
| w-210-1.IIR | 1303->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-210-1.IIR | 1052->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-210-1.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-210-1.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-210-1.IIR | Other: | 8 | 8 | 414 | 0 | 0 | 8 | 414 |
| w-120-3.IIR | 80/http->* | 5K | 56K | 51.8M | 39K | 7624K | 94K | 59.3M |
| w-120-3.IIR | 443/https->* | 69 | 1.6K | 1108K | 1.2K | 307K | 2.8K | 1416K |
| w-120-3.IIR | *->* | 1 | 40 | 1320 | 0 | 0 | 40 | 1320 |
| w-120-3.IIR | 1434->3050 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| w-120-3.IIR | 10754->33437 | 1 | 5 | 160 | 0 | 0 | 5 | 160 |
| w-120-3.IIR | 4516->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-120-3.IIR | 135/MSrpc->56456 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-120-3.IIR | 3206->32000 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-120-3.IIR | 4517->5903 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-120-3.IIR | Other: | 4 | 4 | 192 | 0 | 0 | 4 | 192 |

(Page  5)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-314-2.IIR | 80/http->* | .4K | 37K | 51.6M | 20K | 1376K | 57K | 52.9M |
| w-314-2.IIR | 443/https->* | .1K | 833 | 600K | 819 | 89.3K | 1.6K | 689K |
| w-314-2.IIR | 18486->20000 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-314-2.IIR | 1539->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |

BORGERSON0217

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-314-2.IIR | 135/MSrpc->4370 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-314-2.IIR | 3320->32000 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-314-2.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-314-2.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-314-2.IIR | 1067->1433 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-314-2.IIR | Other: | 6 | 6 | 288 | 0 | 0 | 6 | 288 |
| | | | | | | | | |
| w-317-1.IIR | 80/http->* | 1K | 37K | 44.4M | 22K | 3101K | 59K | 47.4M |
| w-317-1.IIR | 443/https->* | 9 | 160 | 41.4K | 280 | 55.6K | 440 | 97K |
| w-317-1.IIR | 1026->35807 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-317-1.IIR | 3160->3306 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-317-1.IIR | 1472->5909 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-317-1.IIR | 1469->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-317-1.IIR | 1466->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-317-1.IIR | 1067->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-317-1.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-317-1.IIR | Other: | 8 | 8 | 414 | 0 | 0 | 8 | 414 |

(Page    6)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-205-2.IIR | 80/http->* | 1K | 39K | 39.2M | 29K | 4734K | 67K | 43.9M |
| w-205-2.IIR | 1935->* | 17 | 1.5K | 1834K | 1K | 41.1K | 2.5K | 1875K |
| w-205-2.IIR | 443/https->* | 43 | 810 | 532K | 427 | 104K | 1.2K | 636K |
| w-205-2.IIR | *->2048 | 2 | 2 | 184 | 0 | 0 | 2 | 184 |
| w-205-2.IIR | 4866->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-205-2.IIR | 4872->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-205-2.IIR | 5900->37472 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-205-2.IIR | 139/NBssn->33259 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-205-2.IIR | 21/ftp-c->16553 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-205-2.IIR | Other: | 8 | 8 | 384 | 0 | 0 | 8 | 384 |
| | | | | | | | | |
| w-318-2.IIR | 80/http->* | 2K | 16K | 16.3M | 10K | 1247K | 26K | 17.5M |
| w-318-2.IIR | *->37243 | 6K | 54K | 3888K | 47K | 3168K | 101K | 7056K |
| w-318-2.IIR | 143->* | 47 | 5.1K | 6514K | 1.5K | 68.8K | 6.6K | 6583K |
| w-318-2.IIR | 37243->* | 4K | 32K | 3857K | 25K | 2297K | 57K | 6153K |
| w-318-2.IIR | 443/https->* | 5K | 2.9K | 221K | 4K | 265K | 6.9K | 486K |
| w-318-2.IIR | 1300->2411 | 76 | 1.8K | 117K | 1.1K | 58.2K | 3K | 175K |
| w-318-2.IIR | *->8888 | 9 | 160 | 102K | 200 | 8640 | 360 | 110K |
| w-318-2.IIR | *->* | 7 | 280 | 15.3K | 0 | 0 | 280 | 15.3K |
| w-318-2.IIR | 3251->13186 | 6 | 55 | 3504 | 35 | 2374 | 90 | 5878 |
| w-318-2.IIR | Other: | 64 | 260 | 13K | 155 | 8313 | 415 | 21.2K |

(Page    7)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| c2521-211-10.IIR | 80/http->* | .9K | 28K | 34.4M | 16K | 2119K | 44K | 36.5M |
| c2521-211-10.IIR | 443/https->* | 83 | 443 | 184K | 379 | 119K | 822 | 303K |
| c2521-211-10.IIR | 554/r-aud->1318 | 3 | 85 | 99.4K | 43 | 4130 | 128 | 103K |
| c2521-211-10.IIR | 21808->60000 | 1 | 40 | 4040 | 0 | 0 | 40 | 4040 |
| c2521-211-10.IIR | 18486->20000 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| c2521-211-10.IIR | *->* | 1 | 40 | 1320 | 0 | 0 | 40 | 1320 |
| c2521-211-10.IIR | 4404->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-211-10.IIR | 1433->4908 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-211-10.IIR | 4403->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-211-10.IIR | Other: | 8 | 8 | 414 | 0 | 0 | 8 | 414 |
| | | | | | | | | |
| w-311-6.IIR | 80/http->* | 1K | 22K | 25.4M | 12K | 1541K | 34K | 26.9M |
| w-311-6.IIR | 443/https->* | 15 | 360 | 356K | 320 | 91.6K | 680 | 448K |
| w-311-6.IIR | *->8888 | 6 | 240 | 315K | 80 | 16K | 320 | 331K |
| w-311-6.IIR | 4441->8082 | 1 | 40 | 9760 | 0 | 0 | 40 | 9760 |

BORGERSON0218

| w-311-6.IIR | 4445->8082 | 2 | 80 | 6920 | 0 | 0 | 80 | 6920 |
| w-311-6.IIR | 1851->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-6.IIR | 1853->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-6.IIR | 445/NB-ds->3347B | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-6.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| | Other: | 9 | 9 | 432 | 0 | 0 | 9 | 432 |

(Page   8)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| c2521-119-12.IIR | 80/http->* | .1K | 18K | 25.7M | 4.4K | 230K | 23K | 25.9M |
| c2521-119-12.IIR | 443/https->1356 | 1 | 0 | 0 | 40 | 1920 | 40 | 1920 |
| c2521-119-12.IIR | 443/https->1358 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| c2521-119-12.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| c2521-119-12.IIR | 1126->1433 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-119-12.IIR | 135/MSrpc->41646 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-119-12.IIR | 2064->5903 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-119-12.IIR | 2062->5901 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-119-12.IIR | 2063->5902 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-119-12.IIR | Other: | 3 | 3 | 144 | 0 | 0 | 3 | 144 |

| w-311-4.IIR | 80/http->* | .4K | 19K | 25M | 7.4K | 805K | 26K | 25.7M |
| w-311-4.IIR | 443/https->* | 8 | 93 | 16.2K | 96 | 43.8K | 189 | 59.9K |
| w-311-4.IIR | 1588->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-4.IIR | 1587->5901 | 2 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-4.IIR | 445/NB-ds->3360 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-4.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-311-4.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-311-4.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-311-4.IIR | 1098->1433 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| | Other: | 4 | 4 | 192 | 0 | 0 | 4 | 192 |

(Page    9)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| w-100-1.IIR | 80/http->* | 2K | 22K | 18.7M | 17K | 2744K | 39K | 21.4M |
| w-100-1.IIR | 443/https->* | .3K | 2.2K | 950K | 2K | 269K | 4.2K | 1219K |
| w-100-1.IIR | 1935->4332 | 2 | 59 | 62.6K | 79 | 7587 | 138 | 70.1K |
| w-100-1.IIR | 1027->59421 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-100-1.IIR | 1026->59419 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-100-1.IIR | 3995->5900 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-100-1.IIR | 15671->33438 | 1 | 40 | 1280 | 0 | 0 | 40 | 1280 |
| w-100-1.IIR | 11011->33439 | 1 | 40 | 1280 | 0 | 0 | 40 | 1280 |
| w-100-1.IIR | *->33436 | 13 | 39 | 1248 | 0 | 0 | 39 | 1248 |
| | Other: | 28 | 57 | 2916 | 0 | 0 | 57 | 2916 |

| c2521-218-2.IIR | 80/http->* | 1K | 18K | 19.3M | 12K | 2237K | 30K | 21.5M |
| c2521-218-2.IIR | 443/https->* | .3K | 1.3K | 872K | 1.6K | 224K | 2.9K | 1096K |
| c2521-218-2.IIR | 1026->59312 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| c2521-218-2.IIR | *->* | 2 | 80 | 2640 | 0 | 0 | 80 | 2640 |
| c2521-218-2.IIR | 4325->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-218-2.IIR | 4336->5909 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-218-2.IIR | 4323->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-218-2.IIR | 4324->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-218-2.IIR | 139/NBssn->33166 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-218-2.IIR | Other: | 3 | 3 | 174 | 0 | 0 | 3 | 174 |

(Page   10)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| c2521-100a-2.IIR | 80/http->* | .8K | 18K | 20.1M | 10K | 1617K | 28K | 21.7M |

BORGERSON0219

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| c2521-100a-2.IIR | 443/https->* | .1K | 851 | 485K | 605 | 174K | 1.4K | 659K |
| c2521-100a-2.IIR | 1434->3248 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| c2521-100a-2.IIR | 2599->8888 | 1 | 0 | 0 | 40 | 1920 | 40 | 1920 |
| c2521-100a-2.IIR | 2598->8888 | 1 | 0 | 0 | 40 | 1600 | 40 | 1600 |
| c2521-100a-2.IIR | 1214/kazaa->1434 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| c2521-100a-2.IIR | 10894->33436 | 1 | 4 | 128 | 0 | 0 | 4 | 128 |
| c2521-100a-2.IIR | 2033->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-100a-2.IIR | 2035->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-100a-2.IIR | Other: | 14 | 15 | 774 | 0 | 0 | 15 | 774 |
| | | | | | | | | |
| w-319-1.IIR | 1352->3389 | 79 | 39K | 2432K | 44K | 12.5K | 83K | 14.9M |
| w-319-1.IIR | 80/http->* | .4K | 3.2K | 3595K | 3K | 718K | 6.2K | 4313K |
| w-319-1.IIR | 1421->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-319-1.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-319-1.IIR | 1416->5800 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-319-1.IIR | 1417->5801 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-319-1.IIR | 21/ftp-c->16601 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-319-1.IIR | 1418->5900 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-319-1.IIR | 445/NB-ds->33395 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |

(Page 11)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| LPWF005.IIR | 80/http->* | .8K | 12K | 12.7M | 10K | 1915K | 22K | 14.6M |
| LPWF005.IIR | 443/https->* | .5K | 4.3K | 2720K | 3.6K | 1110K | 7.9K | 3830K |
| LPWF005.IIR | *->1935 | 9 | 36 | 26.7K | 30 | 10.2K | 66 | 36.9K |
| LPWF005.IIR | 22/ssh->21343 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| LPWF005.IIR | *->* | 1 | 40 | 1320 | 0 | 0 | 40 | 1320 |
| LPWF005.IIR | 2222->7423 | 1 | 40 | 1160 | 0 | 0 | 40 | 1160 |
| LPWF005.IIR | 10544->* | 5 | 12 | 384 | 0 | 0 | 12 | 384 |
| LPWF005.IIR | 10985->33436 | 3 | 7 | 224 | 0 | 0 | 7 | 224 |
| LPWF005.IIR | 10381->33436 | 1 | 6 | 192 | 0 | 0 | 6 | 192 |
| LPWF005.IIR | Other: | 12 | 19 | 942 | 0 | 0 | 19 | 942 |
| | | | | | | | | |
| extra27.LIPS | 80/http->* | .3K | 11K | 12.1M | 6.1K | 1299K | 17K | 13.4M |
| extra27.LIPS | 995->* | 44 | 1.4K | 209K | 480 | 34.3K | 1.9K | 243K |
| extra27.LIPS | 443/https->1334 | 1 | 40 | 17.7K | 0 | 0 | 40 | 17.7K |
| extra27.LIPS | 1026->60156 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| extra27.LIPS | 8320->* | 4 | 82 | 4674 | 0 | 0 | 82 | 4674 |
| extra27.LIPS | 443/https->1480 | 3 | 5 | 1159 | 7 | 1364 | 12 | 2523 |
| extra27.LIPS | 3591->5900 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| extra27.LIPS | 18486->20000 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| extra27.LIPS | 443/https->1393 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| extra27.LIPS | Other: | 12 | 14 | 702 | 0 | 0 | 14 | 702 |

(Page 12)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-207-3.IIR | 80/http->* | .5K | 10K | 9615K | 7.3K | 1428K | 17K | 10.8M |
| w-207-3.IIR | 443/https->* | 15 | 212 | 117K | 223 | 151K | 435 | 268K |
| w-207-3.IIR | 1935->3741 | 2 | 40 | 50.8K | 40 | 3240 | 80 | 53.9K |
| w-207-3.IIR | 2850->5900 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-207-3.IIR | 1896->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-207-3.IIR | 5900->55782 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-207-3.IIR | 1901->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-207-3.IIR | 1249->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-207-3.IIR | 1110->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-207-3.IIR | Other: | 10 | 10 | 540 | 0 | 0 | 10 | 540 |
| | | | | | | | | |
| w-303-1.IIR | 80/http->* | .5K | 9.4K | 9584K | 6.8K | 1650K | 16K | 11M |
| w-303-1.IIR | 443/https->1452 | 1 | 40 | 44.2K | 0 | 0 | 40 | 44.2K |

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|------|-----------|---|-----|-----|-----|-----|-----|-----|
| w-303-1.IIR | 1144->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| w-303-1.IIR | 51204->* | 18 | 213 | 12.1K | 0 | 0 | 213 | 12.1K |
| w-303-1.IIR | *->51204 | 4 | 160 | 8320 | 0 | 0 | 160 | 8320 |
| w-303-1.IIR | 443/https->1968 | 1 | 0 | 0 | 40 | 1600 | 40 | 1600 |
| w-303-1.IIR | 443/https->3754 | 2 | 4 | 1372 | 3 | 178 | 7 | 1550 |
| w-303-1.IIR | 1713->5801 | 2 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-303-1.IIR | 1717->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-303-1.IIR | Other: | 10 | 10 | 510 | 0 | 0 | 10 | 510 |

(Page   13)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|------|-----------|---|-----|-----|-----|-----|-----|-----|
| w-215-1.IIR | *->5192 | .2K | 8K | 7776K | 2.5K | 629K | 11K | 8405K |
| w-215-1.IIR | *->5190 | .2K | 1.6K | 1465K | 1.2K | 90.6K | 2.8K | 1556K |
| w-215-1.IIR | 443/https->* | 27 | 497 | 432K | 577 | 54.1K | 1K | 486K |
| w-215-1.IIR | 80/http->* | 12 | 161 | 6768 | 61 | 9622 | 222 | 16K |
| w-215-1.IIR | 22/ssh->21262 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| w-215-1.IIR | 3770->5900 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-215-1.IIR | 1224->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-215-1.IIR | 21/ftp-c->16580 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-215-1.IIR | 1227->5909 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-215-1.IIR | Other: | 7 | 8 | 444 | 0 | 0 | 8 | 444 |
| w-315-2.IIR | 80/http->* | .8K | 7.7K | 8053K | 5.3K | 992K | 13K | 9045K |
| w-315-2.IIR | 443/https->* | 37 | 384 | 251K | 307 | 91.5K | 691 | 342K |
| w-315-2.IIR | 1521->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-315-2.IIR | 1525->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-315-2.IIR | 21/ftp-c->16610 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-315-2.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-315-2.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-315-2.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-315-2.IIR | 135/MSrpc->2104 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-315-2.IIR | Other: | 9 | 9 | 378 | 0 | 0 | 9 | 378 |

(Page   14)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|------|-----------|---|-----|-----|-----|-----|-----|-----|
| w-316-1.IIR | 80/http->* | .8K | 8.1K | 5963K | 5.9K | 1112K | 14K | 7075K |
| w-316-1.IIR | 1113->1194 | .2K | 7.1K | 1307K | 4.5K | 551K | 12K | 1858K |
| w-316-1.IIR | 110->1050 | 5 | 240 | 326K | 360 | 14.5K | 600 | 340K |
| w-316-1.IIR | 427->1025 | 2 | 40 | 15K | 40 | 4600 | 80 | 19.5K |
| w-316-1.IIR | *->* | 2 | 40 | 3360 | 40 | 3360 | 80 | 6720 |
| w-316-1.IIR | 443/https->2685 | 2 | 5 | 3716 | 2 | 80 | 7 | 3796 |
| w-316-1.IIR | 524->1038 | 1 | 0 | 0 | 40 | 1600 | 40 | 1600 |
| w-316-1.IIR | 524->1037 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| w-316-1.IIR | 1482->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-316-1.IIR | Other: | 12 | 15 | 720 | 0 | 0 | 15 | 720 |
| w-306-2.IIR | *->41871 | 2K | 33K | 3781K | 12K | 757K | 46K | 4538K |
| w-306-2.IIR | 41871->* | 1K | 6.4K | 364K | 30K | 3653K | 36K | 4016K |
| w-306-2.IIR | 80/http->* | 40 | 172 | 66.2K | 13 | 1592 | 185 | 67.7K |
| w-306-2.IIR | 3893->6685 | .3K | 560 | 38.3K | 357 | 15K | 917 | 53.3K |
| w-306-2.IIR | 1796->23534 | .6K | 443 | 28.1K | 495 | 21.3K | 938 | 49.5K |
| w-306-2.IIR | 1036->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| w-306-2.IIR | 443/https->* | 55 | 317 | 14.7K | 0 | 0 | 317 | 14.7K |
| w-306-2.IIR | *->443/https | 10 | 52 | 2080 | 0 | 0 | 52 | 2080 |
| w-306-2.IIR | 5->* | 24 | 0 | 0 | 42 | 2016 | 42 | 2016 |
| w-306-2.IIR | Other: | 31 | 70 | 3596 | 11 | 528 | 81 | 4124 |

(Page   15)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| c2521-117-4.IIR | 80/http->* | .1K | 4.7K | 5637K | 2.2K | 355K | 6.8K | 5992K |
| c2521-117-4.IIR | 22/ssh->1501 | .2K | 11K | 1436K | 7.1K | 295K | 18K | 1730K |
| c2521-117-4.IIR | 22/ssh->1497 | 6 | 560 | 108K | 280 | 17K | 840 | 125K |
| c2521-117-4.IIR | 443/https->1386 | 2 | 40 | 1600 | 40 | 30.5K | 80 | 32.1K |
| c2521-117-4.IIR | 1027->47829 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| c2521-117-4.IIR | 443/https->1842 | 1 | 0 | 0 | 40 | 5680 | 40 | 5680 |
| c2521-117-4.IIR | 443/https->1841 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| c2521-117-4.IIR | 1434->3244 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| c2521-117-4.IIR | 2046->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-117-4.IIR | Other: | 9 | 11 | 558 | 0 | 0 | 11 | 558 |
| iirfs4.IIR | 80/http->4705 | 3 | 5.1K | 7614K | 1.8K | 70.3K | 6.8K | 7684K |
| iirfs4.IIR | 443/https->3844 | 2 | 40 | 58.6K | 40 | 58.6K | 80 | 117K |
| iirfs4.IIR | 1026->60152 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| iirfs4.IIR | 80/http->3843 | 2 | 80 | 13.8K | 0 | 0 | 80 | 13.8K |
| iirfs4.IIR | 1041->1434 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| iirfs4.IIR | 2140->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| iirfs4.IIR | 139/NBssn->33574 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| iirfs4.IIR | 2137->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| iirfs4.IIR | 21/ftp-c->16672 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| iirfs4.IIR | Other: | 14 | 12 | 616 | 3 | 94 | 15 | 710 |

(Page 16)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-117-2.IIR | 80/http->* | 66 | 6.4K | 7491K | 2.7K | 158K | 9.1K | 7648K |
| w-117-2.IIR | 443/https->2549 | 2 | 40 | 1600 | 40 | 50.8K | 80 | 52.3K |
| w-117-2.IIR | 3728->5900 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-117-2.IIR | 139/NBssn->33313 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-117-2.IIR | 1059->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-117-2.IIR | 1073->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-117-2.IIR | 3252->32000 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-117-2.IIR | 1433->4961 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-117-2.IIR | 1075->5903 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-117-2.IIR | Other: | 6 | 6 | 270 | 0 | 0 | 6 | 270 |
| w-219-2.IIR | 80/http->* | .3K | 5.2K | 6346K | 3.3K | 288K | 8.5K | 6634K |
| w-219-2.IIR | 443/https->* | 46 | 648 | 493K | 283 | 72.3K | 931 | 566K |
| w-219-2.IIR | 22/ssh->55611 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| w-219-2.IIR | 1169->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-219-2.IIR | 135/MSrpc->20168 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-219-2.IIR | 139/NBssn->33336 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-219-2.IIR | 21/ftp-c->16573 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-219-2.IIR | 1171->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-219-2.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-219-2.IIR | Other: | 7 | 7 | 366 | 0 | 0 | 7 | 366 |

(Page 17)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| c2521-211-9.IIR | 80/http->* | .1K | 3.7K | 3877K | 1.6K | 257K | 5.3K | 4134K |
| c2521-211-9.IIR | 1026->49728 | 1 | 40 | 36.2K | 0 | 0 | 40 | 36.2K |
| c2521-211-9.IIR | 1184->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| c2521-211-9.IIR | 443/https->1111 | 2 | 80 | 5040 | 0 | 0 | 80 | 5040 |
| c2521-211-9.IIR | 4398->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-211-9.IIR | 5900->9249 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-211-9.IIR | 445/NB-ds->33183 | 1 | 1 | 48 | 0 | 0 | 2 | 96 |
| c2521-211-9.IIR | 4395->5900 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-211-9.IIR | 21/ftp-c->16516 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-211-9.IIR | Other: | 6 | 6 | 288 | 0 | 0 | 6 | 288 |

BORGERSON0222

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-301-1.IIR | 80/http->* | | .1K | 2.6K | 3270K | 1.5K | 306K | 4.1K 3576K |
| w-301-1.IIR | 443/https->2307 | 1 | 0 | 0 | 40 | 58.6K | 40 | 58.6K |
| w-301-1.IIR | 2608->8765 | 1 | 0 | 0 | 40 | 1920 | 40 | 1920 |
| w-301-1.IIR | 1749->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-301-1.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-301-1.IIR | 1753->5902 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-301-1.IIR | 1757->5909 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-301-1.IIR | 445/NB-ds->33462 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-301-1.IIR | 1754->5903 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| | Other: | 6 | 6 | 288 | 0 | 0 | 6 | 288 |

(Page 18)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-211-3.IIR | 80/http->* | | .1K | 4.8K | 2363K | 2K | 537K | 6.8K 2901K |
| w-211-3.IIR | 1027->54577 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-211-3.IIR | 443/https->4937 | 1 | 0 | 0 | 40 | 15K | 40 | 15K |
| w-211-3.IIR | 21/ftp-c->16588 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-211-3.IIR | 1050->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-211-3.IIR | 1289->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-211-3.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-211-3.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-211-3.IIR | 445/NB-ds->33367 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| | Other: | 4 | 4 | 192 | 0 | 0 | 4 | 192 |
| w-205-1.IIR | 80/http->* | | .1K | 3.3K | 1972K | 1.5K | 311K | 4.8K 2283K |
| w-205-1.IIR | 443/https->1176 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| w-205-1.IIR | 443/https->1416 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| w-205-1.IIR | 4826->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-205-1.IIR | 139/NBssn->33257 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-205-1.IIR | 1433->4951 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-205-1.IIR | 4825->5900 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-205-1.IIR | 3242->32000 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-205-1.IIR | 21/ftp-c->16552 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| | Other: | 1 | 1 | 48 | 0 | 0 | 1 | 48 |

(Page 19)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-312-1.IIR | 80/http->* | 98 | 1.8K | 1952K | 1.5K | 172K | 3.3K | 2124K |
| w-312-1.IIR | 443/https->4426 | 1 | 40 | 51.6K | 0 | 0 | 40 | 51.6K |
| w-312-1.IIR | 1026->60135 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| w-312-1.IIR | 443/https->4506 | 1 | 0 | 0 | 40 | 1600 | 40 | 1600 |
| w-312-1.IIR | 1545->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-312-1.IIR | 3321->32000 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-312-1.IIR | 1541->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-312-1.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-312-1.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| | Other: | 8 | 8 | 366 | 0 | 0 | 8 | 366 |
| w-300-1.IIR | 80/http->* | | .8K | 1.8K | 1365K | 3.2K | 401K | 5K 1766K |
| w-300-1.IIR | 443/https->* | 98 | 254 | 131K | 503 | 113K | 757 | 244K |
| w-300-1.IIR | 1027->49207 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-300-1.IIR | 4078->5900 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-300-1.IIR | 1611->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-300-1.IIR | 3329->32000 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-300-1.IIR | 1614->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-300-1.IIR | 1609->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-300-1.IIR | 1610->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| | Other: | 7 | 7 | 396 | 0 | 0 | 7 | 396 |

BORGERSON0223

(Page   20)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| W-300-3.IIR | 443/https->* | 18 | 760 | 1048K | 240 | 66.2K | 1000 | 1115K |
| W-300-3.IIR | 80/http->* | .1K | 731 | 653K | 910 | 108K | 1.6K | 761K |
| W-300-3.IIR | 21/ftp-c->16623 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| W-300-3.IIR | 1625->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| W-300-3.IIR | 139/NBssn->33439 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| W-300-3.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| W-300-3.IIR | 1623->5800 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| W-300-3.IIR | 1624->5801 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| W-300-3.IIR | 445/NB-ds->33440 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
|  | Other: | 4 | 4 | 192 | 0 | 0 | 4 | 192 |
| w-311-3.IIR | 80/http->* | .2K | 1.1K | 1282K | 1.3K | 236K | 2.4K | 1518K |
| w-311-3.IIR | 443/https->3311 | 2 | 3 | 3849 | 12 | 1694 | 15 | 5543 |
| w-311-3.IIR | 445/NB-ds->33428 | 2 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-3.IIR | 1579->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-3.IIR | 1578->5801 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-311-3.IIR | 1582->5903 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-311-3.IIR | 22/ssh->16664 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-311-3.IIR | 21/ftp-c->16617 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-311-3.IIR | 1583->5909 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
|  | Other: | 2 | 2 | 96 | 0 | 0 | 2 | 96 |

(Page   21)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-312-2.IIR | 80/http->* | 11 | 881 | 1135K | 520 | 33.6K | 1.4K | 1168K |
| w-312-2.IIR | 135/MSrpc->47640 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-312-2.IIR | 139/NBssn->33420 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-312-2.IIR | 1077->1433 | 2 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-312-2.IIR | 1549->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-312-2.IIR | 1550->5900 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-312-2.IIR | 21/ftp-c->16614 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-312-2.IIR | 1554->5909 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-312-2.IIR | 1076->1433 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
|  | Other: | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| ckerr.IIR | 80/http->* | 11 | 697 | 949K | 278 | 11.6K | 975 | 960K |
| ckerr.IIR | 443/https->4821 | 2 | 40 | 1600 | 40 | 58.6K | 80 | 60.2K |
| ckerr.IIR | 1036->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| ckerr.IIR | 1683->5900 | 1 | 40 | 1760 | 0 | 0 | 40 | 1760 |
| ckerr.IIR | 1970->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| ckerr.IIR | 135/MSrpc->31151 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| ckerr.IIR | 21/ftp-c->16654 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| ckerr.IIR | *->* | 3 | 0 | 0 | 3 | 94 | 3 | 94 |
| ckerr.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
|  | Other: | 8 | 8 | 414 | 0 | 0 | 8 | 414 |

(Page   22)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-206-1.IIR | 80/http->* | .1K | 1.1K | 866K | 456 | 63K | 1.5K | 929K |
| w-206-1.IIR | 443/https->1090 | 2 | 80 | 3200 | 80 | 102K | 160 | 105K |
| w-206-1.IIR | 445/NB-ds->4470 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-206-1.IIR | 1434->3827 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| w-206-1.IIR | 1434->2191 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| w-206-1.IIR | *->2048 | 1 | 4 | 160 | 0 | 0 | 4 | 160 |
| w-206-1.IIR | 1054->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |

Page 9 of 21

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-206-1.IIR | 139/NBssn->33374 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-206-1.IIR | 1316->5801 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-206-1.IIR | Other: | 5 | 5 | 240 | 0 | 0 | 5 | 240 |
| 128.32.94.83 | 80/http->* | 14 | 601 | 832K | 520 | 101K | 1.1K | 933K |
| 128.32.94.83 | 445/NB-ds->33361 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.83 | 1268->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.83 | 1269->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.83 | 21/ftp-c->16585 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.83 | 1259->5801 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| 128.32.94.83 | 3277->32000 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| 128.32.94.83 | 1270->5902 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |

(Page 23)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-216-1.IIR | 80/http->* | 45 | 1.1K | 676K | 640 | 34.3K | 1.7K | 710K |
| w-216-1.IIR | 443/https->2485 | 2 | 80 | 3200 | 80 | 117K | 160 | 120K |
| w-216-1.IIR | 1051->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| w-216-1.IIR | 1209->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-216-1.IIR | 1211->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-216-1.IIR | 1210->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-216-1.IIR | 445/NB-ds->33347 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-216-1.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-216-1.IIR | 1212->5903 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-216-1.IIR | Other: | 3 | 3 | 144 | 0 | 0 | 3 | 144 |
| w-204-2.IIR | 80/http->* | .1K | 738 | 759K | 574 | 43.9K | 1.3K | 803K |
| w-204-2.IIR | 22/ssh->21317 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| w-204-2.IIR | 21/ftp-c->16635 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-204-2.IIR | 1758->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-204-2.IIR | 1762->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-204-2.IIR | 3343->32000 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-204-2.IIR | 1759->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-204-2.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-204-2.IIR | 139/NBssn->33463 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-204-2.IIR | Other: | 4 | 4 | 192 | 0 | 0 | 4 | 192 |

(Page 24)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-314-1.IIR | 80/http->* | 21 | 629 | 609K | 440 | 90.7K | 1K | 699K |
| w-314-1.IIR | 443/https->1878 | 2 | 40 | 1600 | 40 | 58.6K | 80 | 60.2K |
| w-314-1.IIR | 1026->35829 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-314-1.IIR | 1533->5909 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-314-1.IIR | 1529->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-314-1.IIR | 1530->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-314-1.IIR | 1527->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-314-1.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-314-1.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-314-1.IIR | Other: | 7 | 7 | 336 | 0 | 0 | 7 | 336 |
| w-316-2.IIR | 80/http->* | 19 | 654 | 678K | 301 | 16.1K | 955 | 694K |
| w-316-2.IIR | 3163->3306 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-316-2.IIR | 2496->8080 | 1 | 40 | 1760 | 0 | 0 | 40 | 1760 |
| w-316-2.IIR | 1502->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-316-2.IIR | 445/NB-ds->33409 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-316-2.IIR | 1503->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-316-2.IIR | 135/MSrpc->47639 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-316-2.IIR | 1500->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-316-2.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |

BORGERSON0225

| w-316-2.IIR | Other: | 7 | 7 | 366 | 0 | 0 | 7 | 366 |
|---|---|---|---|---|---|---|---|---|

(Page    25)

Host

| | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-302-1.IIR | 80/http->* | .1K | 564 | 328K | 658 | 124K | 1.2K | 453K |
| w-302-1.IIR | 1026->47795 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-302-1.IIR | 1434->4387 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| w-302-1.IIR | 1726->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-302-1.IIR | 3340->32000 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-302-1.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-302-1.IIR | 1730->5902 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-302-1.IIR | 1728->5900 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-302-1.IIR | 1094->1433 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-302-1.IIR | Other: | 7 | 7 | 336 | 0 | 0 | 7 | 336 |
| w-310-2.IIR | 80/http->2093 | 2 | 320 | 412K | 0 | 0 | 320 | 412K |
| w-310-2.IIR | 1026->59709 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-310-2.IIR | 443/https->1720 | 1 | 0 | 0 | 80 | 3200 | 80 | 3200 |
| w-310-2.IIR | 123->123 | 24 | 14 | 1064 | 10 | 760 | 24 | 1824 |
| w-310-2.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-310-2.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-310-2.IIR | 1602->5900 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-310-2.IIR | 1601->5801 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-310-2.IIR | 1608->5909 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-310-2.IIR | Other: | 7 | 7 | 336 | 0 | 0 | 7 | 336 |

(Page    26)

Host

| | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| phoenix.IIR | 80/http->1101 | 3 | 200 | 293K | 40 | 1600 | 240 | 295K |
| phoenix.IIR | 80/http->4786 | 2 | 40 | 58.6K | 40 | 1600 | 80 | 60.2K |
| phoenix.IIR | 8080->* | 9 | 360 | 21.1K | 0 | 0 | 360 | 21.1K |
| phoenix.IIR | 443/https->4789 | 1 | 0 | 0 | 40 | 4400 | 40 | 4400 |
| phoenix.IIR | 22/ssh->47198 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| phoenix.IIR | 445/NB-ds->33544 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| phoenix.IIR | 1990->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| phoenix.IIR | 1997->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| phoenix.IIR | 80/http->3563 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| phoenix.IIR | Other: | 9 | 10 | 510 | 0 | 0 | 10 | 510 |
| w-311-2.IIR | 80/http->2172 | 2 | 200 | 293K | 120 | 4800 | 320 | 298K |
| w-311-2.IIR | 1026->60156 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| w-311-2.IIR | 1026->49198 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-311-2.IIR | 4073->5900 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-311-2.IIR | 80/http->2170 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| w-311-2.IIR | 1434->3855 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| w-311-2.IIR | 1574->5902 | 2 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-2.IIR | 1572->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-2.IIR | 80/http->3521 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-2.IIR | Other: | 11 | 12 | 636 | 0 | 0 | 12 | 636 |

(Page    27)

Host

| | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-311-7.IIR | 80/http->4291 | 3 | 200 | 189K | 160 | 6400 | 360 | 195K |
| w-311-7.IIR | 443/https->4147 | 1 | 0 | 0 | 40 | 58.6K | 40 | 58.6K |
| w-311-7.IIR | 80/http->4144 | 1 | 40 | 58.6K | 0 | 0 | 40 | 58.6K |
| w-311-7.IIR | 1027->59845 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-311-7.IIR | 1433->2461 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-311-7.IIR | 1719->8080 | 1 | 40 | 1760 | 0 | 0 | 40 | 1760 |

BORGERSON0226

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|------|-----------|---|-----|-----|-----|-----|-----|-----|
| w-311-7.IIR | 2007->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-7.IIR | 2004->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-7.IIR | 135/MSrpc->31638 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-311-7.IIR | Other: | 11 | 14 | 702 | 0 | 0 | 14 | 702 |
| c2521-216-2.IIR | 80/http->3529 | 1 | 120 | 176K | 0 | 0 | 120 | 176K |
| c2521-216-2.IIR | 443/https->1063 | .2K | 921 | 46.9K | 606 | 41.4K | 1.5K | 88.4K |
| c2521-216-2.IIR | 443/https->3532 | 1 | 0 | 0 | 40 | 58.6K | 40 | 58.6K |
| c2521-216-2.IIR | 6346/gtela->63647 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| c2521-216-2.IIR | 4316->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-216-2.IIR | 21/ftp-c->16508 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-216-2.IIR | 445/NB-ds->33165 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-216-2.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| c2521-216-2.IIR | 135/MSrpc->36616 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-216-2.IIR | Other: | 7 | 7 | 336 | 0 | 0 | 7 | 336 |

(Page 28)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|------|-----------|---|-----|-----|-----|-----|-----|-----|
| w-317-3.IIR | 80/http->* | 8 | 320 | 310K | 80 | 3200 | 400 | 313K |
| w-317-3.IIR | 22/ssh->47184 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| w-317-3.IIR | 1433->6000 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| w-317-3.IIR | 1864->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-317-3.IIR | 1862->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-317-3.IIR | 139/NBssn->33479 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-317-3.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-317-3.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-317-3.IIR | 445/NB-ds->33480 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-317-3.IIR | Other: | 6 | 6 | 288 | 0 | 0 | 6 | 288 |
| LPWF002.IIR | 80/http->* | 6 | 200 | 234K | 160 | 6400 | 360 | 240K |
| LPWF002.IIR | 443/https->4026 | 2 | 80 | 3200 | 40 | 15.4K | 120 | 18.5K |
| LPWF002.IIR | 1027->54684 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| LPWF002.IIR | 41887->49170 | 1 | 40 | 2200 | 0 | 0 | 40 | 2200 |
| LPWF002.IIR | 18486->20000 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| LPWF002.IIR | *->41887 | 4 | 5 | 296 | 0 | 0 | 5 | 296 |
| LPWF002.IIR | 1701->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| LPWF002.IIR | 1704->5909 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| LPWF002.IIR | 445/NB-ds->33450 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| LPWF002.IIR | Other: | 8 | 8 | 384 | 0 | 0 | 8 | 384 |

(Page 29)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|------|-----------|---|-----|-----|-----|-----|-----|-----|
| w-310-1.IIR | 80/http->* | 7 | 201 | 236K | 80 | 3200 | 281 | 239K |
| w-310-1.IIR | 1027->35862 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-310-1.IIR | 1026->47273 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-310-1.IIR | 443/https->3591 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| w-310-1.IIR | *->* | 1 | 40 | 1320 | 0 | 0 | 40 | 1320 |
| w-310-1.IIR | 6346/gtela->33619 | 1 | 4 | 216 | 0 | 0 | 4 | 216 |
| w-310-1.IIR | 139/NBssn->33431 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-310-1.IIR | 5900->56086 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-310-1.IIR | 1598->5909 | 2 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-310-1.IIR | Other: | 10 | 10 | 540 | 0 | 0 | 10 | 540 |
| C2521-119-6.IIR | 443/https->3774 | 2 | 0 | 0 | 120 | 120K | 120 | 120K |
| C2521-119-6.IIR | 80/http->* | 7 | 83 | 76.2K | 86 | 5055 | 169 | 81.1K |
| C2521-119-6.IIR | 443/https->3616 | 2 | 40 | 1600 | 40 | 58.6K | 80 | 60.2K |
| C2521-119-6.IIR | 22/ssh->47194 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| C2521-119-6.IIR | 1434->3050 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| C2521-119-6.IIR | *->* | 3 | 0 | 0 | 3 | 99 | 3 | 99 |

BORGERSON0227

Page 12 of 21

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| C2521-119-6.IIR | 1115->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| C2521-119-6.IIR | 1957->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| C2521-119-6.IIR | 135/MSrpc->2289 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| C2521-119-6.IIR | Other: | 9 | 9 | 492 | 0 | 0 | 9 | 492 |

(Page   30)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-119-3.IIR | 80/http->1196 | 2 | 80 | 117K | 80 | 3200 | 160 | 120K |
| w-119-3.IIR | 443/https->3095 | 2 | 40 | 40.9K | 40 | 58.6K | 80 | 99.5K |
| w-119-3.IIR | 1027->59376 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-119-3.IIR | 1434->2969 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| w-119-3.IIR | 80/http->3091 | 2 | 40 | 1600 | 40 | 1600 | 80 | 3200 |
| w-119-3.IIR | 445/NB-ds->33203 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-119-3.IIR | 4469->5909 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-119-3.IIR | 4466->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-119-3.IIR | 135/MSrpc->48949 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-119-3.IIR | Other: | 11 | 12 | 636 | 1 | 33 | 13 | 669 |
| w-305-2.IIR | 80/http->* | 9 | 281 | 240K | 80 | 9920 | 361 | 249K |
| w-305-2.IIR | 1434->26720 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| w-305-2.IIR | 21/ftp-c->16627 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-305-2.IIR | 1684->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-305-2.IIR | 139/NBssn->33447 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-305-2.IIR | 1694->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-305-2.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-305-2.IIR | 1661->5800 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-305-2.IIR | 1143->1433 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-305-2.IIR | Other: | 4 | 4 | 192 | 0 | 0 | 4 | 192 |

(Page   31)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-202-2.IIR | 80/http->* | 10 | 240 | 207K | 280 | 25.6K | 520 | 232K |
| w-202-2.IIR | 1087->5900 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-202-2.IIR | 3151->3306 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-202-2.IIR | 1371->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-202-2.IIR | 139/NBssn->33384 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-202-2.IIR | 1368->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-202-2.IIR | 3288->32000 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-202-2.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-202-2.IIR | 1367->5800 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-202-2.IIR | Other: | 4 | 4 | 192 | 0 | 0 | 4 | 192 |
| lab001.IIR | 443/https->4843 | 3 | 80 | 48.2K | 120 | 176K | 200 | 224K |
| lab001.IIR | 80/http->4842 | 1 | 40 | 11.9K | 0 | 0 | 40 | 11.9K |
| lab001.IIR | 1055->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| lab001.IIR | 135/MSrpc->3482 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| lab001.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| lab001.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| lab001.IIR | 139/NBssn->33378 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| lab001.IIR | 1341->5901 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| lab001.IIR | 1343->5903 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| lab001.IIR | Other: | 2 | 2 | 96 | 0 | 0 | 2 | 96 |

(Page   32)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-110-2.IIR | 80/http->* | 7 | 202 | 203K | 40 | 8360 | 242 | 212K |
| w-110-2.IIR | 22/ssh->47081 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| w-110-2.IIR | *->* | 1 | 40 | 1320 | 0 | 0 | 40 | 1320 |

BORGERSON0228

PAGE 29/37

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-110-2.IIR | 4595->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-110-2.IIR | 1433->4932 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-110-2.IIR | 4599->5909 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-110-2.IIR | 21/ftp-c->16540 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-110-2.IIR | 4598->5903 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-110-2.IIR | 4597->5902 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-110-2.IIR | Other: | 3 | 3 | 144 | 0 | 0 | 3 | 144 |
| w-218-1.IIR | 80/http->* | 36 | 214 | 182K | 49 | 1984 | 263 | 184K |
| w-218-1.IIR | 1026->60156 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| w-218-1.IIR | 22/ssh->54336 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| w-218-1.IIR | 445/NB-ds->* | 4 | 45 | 2160 | 0 | 0 | 45 | 2160 |
| w-218-1.IIR | 443/https->2140 | 1 | 0 | 0 | 40 | 1600 | 40 | 1600 |
| w-218-1.IIR | 1434->1719 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| w-218-1.IIR | 1173->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-218-1.IIR | 1175->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-218-1.IIR | 1179->5909 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-218-1.IIR | Other: | 8 | 10 | 540 | 0 | 0 | 10 | 540 |

(Page   33)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| c2521-119-17.IIR | 443/https->2402 | 1 | 0 | 0 | 120 | 176K | 120 | 176K |
| c2521-119-17.IIR | 80/http->2400 | 2 | 40 | 17.5K | 40 | 9440 | 80 | 26.7K |
| c2521-119-17.IIR | 80/http->2595 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| c2521-119-17.IIR | *->* | 3 | 0 | 0 | 3 | 99 | 3 | 99 |
| c2521-119-17.IIR | 3377->32000 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-119-17.IIR | 2113->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-119-17.IIR | 21/ftp-c->16669 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-119-17.IIR | 2120->5909 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-119-17.IIR | 2119->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-119-17.IIR | Other: | 6 | 6 | 318 | 0 | 0 | 6 | 318 |
| w-211-1.IIR | 80/http->* | 7 | 121 | 173K | 120 | 12.4K | 241 | 186K |
| w-211-1.IIR | 18486->20000 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-211-1.IIR | 1434->4087 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| w-211-1.IIR | 1278->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-211-1.IIR | 1275->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-211-1.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-211-1.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-211-1.IIR | 139/NBssn->33362 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-211-1.IIR | 445/NB-ds->33363 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-211-1.IIR | Other: | 6 | 6 | 288 | 0 | 0 | 6 | 288 |

(Page   34)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| dbserver.IIR | 80/http->* | 6 | 81 | 117K | 120 | 11.3K | 201 | 129K |
| dbserver.IIR | 1026->60141 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| dbserver.IIR | 1027->59838 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| dbserver.IIR | 1036->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| dbserver.IIR | 443/https->4455 | 1 | 80 | 3200 | 0 | 0 | 80 | 3200 |
| dbserver.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| dbserver.IIR | 139/NBssn->33541 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| dbserver.IIR | 1986->5901 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| dbserver.IIR | 1289->1433 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| dbserver.IIR | Other: | 4 | 4 | 192 | 0 | 0 | 4 | 192 |
| c2521-211-8.IIR | 80/http->* | 6 | 120 | 76.2K | 120 | 4800 | 240 | 80.9K |
| c2521-211-8.IIR | 1036->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| c2521-211-8.IIR | 445/NB-ds->33181 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |

BORGERSON0229

| Host | | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| c2521-211-8.IIR | 4388->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-211-8.IIR | 4387->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-211-8.IIR | 1433->4906 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-211-8.IIR | 21/ftp-c->16515 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-211-8.IIR | 4390->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-211-8.IIR | 4392->5909 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-211-8.IIR | Other: | 8 | 8 | 330 | 0 | 0 | 8 | 330 |

(Page    35)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| c2521-100b-001.IIR | 80/http->3086 | 1 | 40 | 58.6K | 0 | 0 | 40 | 58.6K |
| c2521-100b-001.IIR | 1027->35495 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| c2521-100b-001.IIR | 80/http->2761 | 1 | 0 | 0 | 40 | 1600 | 40 | 1600 |
| c2521-100b-001.IIR | 4417->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-100b-001.IIR | 21/ftp-c->16519 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-100b-001.IIR | 4415->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-100b-001.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| c2521-100b-001.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| c2521-100b-001.IIR | 4418->5902 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-100b-001.IIR | Other: | 5 | 5 | 240 | 0 | 0 | 5 | 240 |
| w-200-1.IIR | 1027->49728 | 1 | 40 | 36.2K | 0 | 0 | 40 | 36.2K |
| w-200-1.IIR | 1026->49728 | 1 | 40 | 36.2K | 0 | 0 | 40 | 36.2K |
| w-200-1.IIR | *->771 | 3 | 0 | 0 | 4 | 224 | 4 | 224 |
| w-200-1.IIR | 4478->5801 | 2 | 2 | 96 | 2 | 80 | 4 | 176 |
| w-200-1.IIR | 4483->5909 | 3 | 1 | 48 | 3 | 120 | 4 | 168 |
| w-200-1.IIR | 4480->5901 | 2 | 2 | 96 | 1 | 40 | 3 | 136 |
| w-200-1.IIR | 21/ftp-c->16528 | 2 | 2 | 96 | 1 | 40 | 3 | 136 |
| w-200-1.IIR | 4482->5903 | 2 | 1 | 48 | 2 | 80 | 3 | 128 |
| w-200-1.IIR | 80/http->3072 | 3 | 0 | 0 | 3 | 120 | 3 | 120 |
| w-200-1.IIR | Other: | 20 | 6 | 348 | 16 | 626 | 22 | 974 |

(Page    36)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-110-4.IIR | 1026->60141 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| w-110-4.IIR | 1026->47705 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-110-4.IIR | 1434->4496 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| w-110-4.IIR | 1036->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| w-110-4.IIR | 3120->3306 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-110-4.IIR | 1026->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-110-4.IIR | 1095->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-110-4.IIR | 1092->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-110-4.IIR | 135/MSrpc->35808 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-110-4.IIR | Other: | 10 | 10 | 472 | 0 | 0 | 10 | 472 |
| 128.32.94.231 | 1026->49728 | 1 | 40 | 36.2K | 0 | 0 | 40 | 36.2K |
| 128.32.94.231 | 1026->47577 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| 128.32.94.231 | 137/NBns->1030 | 1 | 40 | 3120 | 0 | 0 | 40 | 3120 |
| 128.32.94.231 | 22/ssh->21398 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| 128.32.94.231 | 15333->60010 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| 128.32.94.231 | 2676->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.231 | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| 128.32.94.231 | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| 128.32.94.231 | 22/ssh->63327 | 1 | 1 | 60 | 0 | 0 | 1 | 60 |
| 128.32.94.231 | Other: | 9 | 9 | 432 | 0 | 0 | 9 | 432 |

(Page    37)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| w-203-1.IIR | 1027->35613 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-203-1.IIR | 1027->59466 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-203-1.IIR | 80/http->1073 | 1 | 40 | 11.9K | 0 | 0 | 40 | 11.9K |
| w-203-1.IIR | 80/http->1280 | 1 | 0 | 0 | 40 | 8320 | 40 | 9320 |
| w-203-1.IIR | 80/http->4994 | 2 | 40 | 1920 | 40 | 1600 | 80 | 3520 |
| w-203-1.IIR | 1433->2353 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-203-1.IIR | 4815->5909 | 1 | 2 | 96 | 0 | 0 | 40 | 1920 |
| w-203-1.IIR | 445/NB-ds->3657 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-203-1.IIR | 21/ftp-c->16550 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-203-1.IIR | Other: | 13 | 16 | 758 | 0 | 0 | 16 | 758 |
| | | | | | | | | |
| fast5-4.inr-230-spr | 1026->46976 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| fast5-4.inr-230-spr | 1027->46979 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| fast5-4.inr-230-spr | 1026->59291 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| fast5-4.inr-230-spr | 8320->55775 | 1 | 40 | 2280 | 0 | 0 | 40 | 2280 |
| fast5-4.inr-230-spr | 445/NB-ds->6000 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| fast5-4.inr-230-spr | 88->26502 | 1 | 0 | 0 | 40 | 1600 | 40 | 1600 |
| fast5-4.inr-230-spr | 80/http->3408 | 3 | 3 | 144 | 2 | 80 | 5 | 224 |
| fast5-4.inr-230-spr | 21/ftp-c->16503 | 2 | 2 | 96 | 3 | 120 | 5 | 216 |
| fast5-4.inr-230-spr | 4235->5901 | 3 | 2 | 96 | 3 | 120 | 5 | 216 |
| fast5-4.inr-230-spr | Other: | 29 | 18 | 882 | 22 | 866 | 40 | 1748 |

(Page 38)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| IIRFS2.IIR | 443/https->3604 | 1 | 0 | 0 | 40 | 58.6K | 40 | 58.6K |
| IIRFS2.IIR | 1434->61568 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| IIRFS2.IIR | 80/http->3577 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| IIRFS2.IIR | 21/ftp-c->16670 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| IIRFS2.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| IIRFS2.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| IIRFS2.IIR | *->* | 2 | 0 | 0 | 2 | 66 | 2 | 66 |
| IIRFS2.IIR | 2122->5801 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| IIRFS2.IIR | 2123->5900 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| IIRFS2.IIR | Other: | 4 | 4 | 192 | 0 | 0 | 4 | 192 |
| | | | | | | | | |
| w-219-1.IIR | 1026->49728 | 1 | 40 | 36.2K | 0 | 0 | 40 | 36.2K |
| w-219-1.IIR | 1027->60156 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| w-219-1.IIR | 80/http->1024 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-219-1.IIR | 1434->2191 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| w-219-1.IIR | 135/MSrpc->56520 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-219-1.IIR | 21/ftp-c->16572 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-219-1.IIR | 1033->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-219-1.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-219-1.IIR | 5900->27541 | 1 | 1 | 64 | 0 | 0 | 1 | 64 |
| w-219-1.IIR | Other: | 6 | 6 | 288 | 0 | 0 | 6 | 288 |

(Page 39)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| c2521-115-110d-001-d.IIR | 1026->49728 | 1 | 40 | 36.2K | 0 | 0 | 40 | 36.2K |
| c2521-115-110d-001-d.IIR | 1434->3038 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| c2521-115-110d-001-d.IIR | 1080->6704 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| c2521-115-110d-001-d.IIR | 4885->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-115-110d-001-d.IIR | 4893->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-115-110d-001-d.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| c2521-115-110d-001-d.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| c2521-115-110d-001-d.IIR | 80/http->3459 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-115-110d-001-d.IIR | 4904->5903 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-115-110d-001-d.IIR | Other: | 7 | 7 | 336 | 0 | 0 | 7 | 336 |

BORGERSON0231

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| c2521-115-110c-002-d.IIR | 1027->60141 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| c2521-115-110c-002-d.IIR | 1026->59553 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| c2521-115-110c-002-d.IIR | 1036->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| c2521-115-110c-002-d.IIR | 80/http->1024 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| c2521-115-110c-002-d.IIR | *->* | 1 | 40 | 1320 | 0 | 0 | 40 | 1320 |
| c2521-115-110c-002-d.IIR | 21/ftp-c->16575 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-115-110c-002-d.IIR | 1180->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-115-110c-002-d.IIR | 139/NBssn->33340 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-115-110c-002-d.IIR | 1185->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-115-110c-002-d.IIR | Other: | 10 | 12 | 636 | 0 | 0 | 12 | 636 |

(Page   40)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| 128.32.94.206 | 1026->60025 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| 128.32.94.206 | 1142->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| 128.32.94.206 | 1036->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| 128.32.94.206 | 1170->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.206 | 445/NB-ds->33650 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.206 | 2458->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.206 | 80/http->3615 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.206 | 2460->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.206 | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| 128.32.94.206 | Other: | 3 | 3 | 144 | 0 | 0 | 3 | 144 |
| c2521-b21-2.IIR | 1026->49117 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| c2521-b21-2.IIR | 1434->1577 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| c2521-b21-2.IIR | *->* | 2 | 80 | 2640 | 0 | 0 | 80 | 2640 |
| c2521-b21-2.IIR | 445/NB-ds->6000 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| c2521-b21-2.IIR | 1433->6000 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| c2521-b21-2.IIR | 21/ftp-c->16555 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-b21-2.IIR | 4922->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-b21-2.IIR | 1433->4954 | 2 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-b21-2.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| c2521-b21-2.IIR | Other: | 9 | 9 | 432 | 0 | 0 | 9 | 432 |

(Page   41)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| 128.32.94.234 | 1027->60141 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| 128.32.94.234 | 1026->60122 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| 128.32.94.234 | 445/NB-ds->3021 | 1 | 80 | 3840 | 0 | 0 | 80 | 3840 |
| 128.32.94.234 | 2694->5800 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.234 | 2700->5909 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.234 | 80/http->3643 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.234 | 2698->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.234 | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| 128.32.94.234 | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| 128.32.94.234 | Other: | 11 | 11 | 520 | 0 | 0 | 11 | 520 |
| 128.32.94.0 | 1027->60135 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| 128.32.94.0 | 1026->47630 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| 128.32.94.0 | 22/ssh->21184 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| 128.32.94.0 | 18486->20000 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| 128.32.94.0 | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| 128.32.94.0 | 5900->43966 | 1 | 1 | 64 | 0 | 0 | 1 | 64 |
| 128.32.94.0 | 4221->5902 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| 128.32.94.0 | 4218->5801 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| 128.32.94.0 | 4219->5900 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| 128.32.94.0 | Other: | 3 | 3 | 144 | 0 | 0 | 3 | 144 |

(Page   42)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| 2521chan2ap.Equip | 1027->60193 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| 2521chan2ap.Equip | 1027->49369 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| 2521chan2ap.Equip | 3306->3311 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| 2521chan2ap.Equip | 2881->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 2521chan2ap.Equip | 1217->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 2521chan2ap.Equip | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| 2521chan2ap.Equip | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| 2521chan2ap.Equip | 21/ftp-c->16755 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| 2521chan2ap.Equip | 445/NB-ds->33747 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| 2521chan2ap.Equip | Other: | 8 | 8 | 384 | 0 | 0 | 8 | 384 |
| | | | | | | | | |
| w-110-5.IIR | 1026->60141 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| w-110-5.IIR | 1026->35671 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| w-110-5.IIR | 80/http->3072 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| w-110-5.IIR | 21/ftp-c->16566 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-110-5.IIR | 1027->1433 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| w-110-5.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-110-5.IIR | 137/NBns->1033 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| w-110-5.IIR | 135/MSrpc->35809 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-110-5.IIR | 1100->5801 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| w-110-5.IIR | Other: | 6 | 6 | 280 | 0 | 0 | 6 | 280 |

(Page   43)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| 128.32.94.225 | 1026->54938 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| 128.32.94.225 | 1026->47908 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| 128.32.94.225 | 1434->3397 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| 128.32.94.225 | 1434->2191 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| 128.32.94.225 | 139/NBssn->33687 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.225 | 2618->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.225 | 445/NB-ds->33688 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.225 | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| 128.32.94.225 | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| 128.32.94.225 | Other: | 9 | 9 | 432 | 0 | 0 | 9 | 432 |
| | | | | | | | | |
| c2521-305-1.IIR | 80/http->* | 6 | 81 | 3248 | 120 | 16.5K | 201 | 19.7K |
| c2521-305-1.IIR | 1050->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| c2521-305-1.IIR | 4341->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| c2521-305-1.IIR | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| c2521-305-1.IIR | 445/NB-ds->33169 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-305-1.IIR | 21/ftp-c->16510 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-305-1.IIR | 4340->5901 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-305-1.IIR | 1433->4901 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-305-1.IIR | 4339->5900 | 1 | 1 | 48 | 0 | 0 | 1 | 48 |
| c2521-305-1.IIR | Other: | 3 | 3 | 144 | 0 | 0 | 3 | 144 |

(Page   44)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| quarantine.IIR | 1026->60156 | 1 | 40 | 17.4K | 0 | 0 | 40 | 17.4K |
| quarantine.IIR | 1434->4432 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| quarantine.IIR | *->* | 1 | 40 | 1320 | 0 | 0 | 40 | 1320 |
| quarantine.IIR | 1434->3910 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| quarantine.IIR | 139/NBssn->33572 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| quarantine.IIR | 2132->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| quarantine.IIR | 445/NB-ds->33573 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| quarantine.IIR | 137/NBns->1044 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |

**Page 18 of 21**

BORGERSON0233

```
quarantine.IIR          137/NBns->1029     1    1    78    0    0    1    78
quarantine.IIR          Other:             9    9   462    0    0    9   462

c2521-318-1.IIR         1026->60156        1   40 17.4K    0    0   40 17.4K
c2521-318-1.IIR         1026->60141        1   40 17.4K    0    0   40 17.4K
c2521-318-1.IIR         1439->5801         1    2    96    0    0    2    96
c2521-318-1.IIR         1441->5901         1    2    96    0    0    2    96
c2521-318-1.IIR         1438->5800         1    2    96    0    0    2    96
c2521-318-1.IIR         1443->5903         1    2    96    0    0    2    96
c2521-318-1.IIR         137/NBns->1044     1    1    78    0    0    1    78
c2521-318-1.IIR         1444->5909         1    1    48    0    0    1    48
c2521-318-1.IIR         1065->1433         1    1    48    0    0    1    48
c2521-318-1.IIR         Other:             5    5   240    0    0    5   240


(Page   45)
Host                    Known Port         F  I-P  I-O  O-P  O-O  T-P  T-O
2521chanlibr            1081->1434         1   40 15.8K    0    0   40 15.8K
2521chanlibr            1434->3038         1   40 15.8K    0    0   40 15.8K
2521chanlibr            22/ssh->21416      1   40  2400    0    0   40  2400
2521chanlibr            *->2048            3    3   276    0    0    3   276
2521chanlibr            2845->5903         1    2    96    0    0    2    96
2521chanlibr            2839->5801         1    2    96    0    0    2    96
2521chanlibr            2840->5900         1    2    96    0    0    2    96
2521chanlibr            139/NBssn->33738   1    2    96    0    0    2    96
2521chanlibr            445/NB-ds->33739   1    2    96    0    0    2    96
2521chanlibr            Other:             7    7   336    0    0    7   336

128.32.94.203           1051->1434         1   40 15.8K    0    0   40 15.8K
128.32.94.203           1036->1434         1   40 15.8K    0    0   40 15.8K
128.32.94.203           3260->3306         1   40  1920    0    0   40  1920
128.32.94.203           2411->5902         1    2    96    0    0    2    96
128.32.94.203           2407->5800         1    2    96    0    0    2    96
128.32.94.203           21/ftp-c->16705    1    2    96    0    0    2    96
128.32.94.203           2412->5903         1    2    96    0    0    2    96
128.32.94.203           137/NBns->1033     1    1    78    0    0    1    78
128.32.94.203           22/ssh->65229      1    1    60    0    0    1    60
128.32.94.203           Other:            10   10   480    0    0   10   480


(Page   46)
Host                    Known Port         F  I-P  I-O  O-P  O-O  T-P  T-O
128.32.94.212           1026->36208        1   40 17.3K    0    0   40 17.3K
128.32.94.212           1434->2372         1   40 15.8K    0    0   40 15.8K
128.32.94.212           1434->2155         1    1   404    0    0    1   404
128.32.94.212           22/ssh->63525      1    2   120    0    0    2   120
128.32.94.212           2508->5902         1    2    96    0    0    2    96
128.32.94.212           3440->32000        1    2    96    0    0    2    96
128.32.94.212           137/NBns->1033     1    1    78    0    0    1    78
128.32.94.212           2510->5909         1    1    48    0    0    1    48
128.32.94.212           139/NBssn->33661   1    1    48    0    0    1    48
128.32.94.212           Other:             7    7   336    0    0    7   336

c2521-115-110e-006-d.IIR  1026->60156      1   40 17.4K    0    0   40 17.4K
c2521-115-110e-006-d.IIR  1089->1434       1   40 15.8K    0    0   40 15.8K
c2521-115-110e-006-d.IIR  1120->5903       1    2    96    0    0    2    96
c2521-115-110e-006-d.IIR  1121->5909       1    2    96    0    0    2    96
c2521-115-110e-006-d.IIR  1116->5901       1    2    96    0    0    2    96
c2521-115-110e-006-d.IIR  445/NB-ds->33327 1    2    96    0    0    2    96
c2521-115-110e-006-d.IIR  1115->5900       1    2    96    0    0    2    96
c2521-115-110e-006-d.IIR  137/NBns->1029   1    1    78    0    0    1    78
```

BORGERSON0234

```
c2521-115-110e-006-d.IIR     137/NBns->1033      1     1     78     0     0     1     78
c2521-115-110e-006-d.IIR        Other:           6     6    288     0     0     6    288
```

```
(Page    47)
Host                         Known Port         F   I-P   I-O   O-P   O-O   T-P   T-O
128.32.94.198                1027->60135        1    40  17.4K    0     0    40  17.4K
128.32.94.198                1434->32572        1    40  15.8K    0     0    40  15.8K
128.32.94.198                139/NBssn->33632   1     2    96     0     0     2     96
128.32.94.198                2374->5902         1     2    96     0     0     2     96
128.32.94.198                2371->5801         1     2    96     0     0     2     96
128.32.94.198                137/NBns->1029     1     1    78     0     0     1     78
128.32.94.198                137/NBns->1033     1     1    78     0     0     1     78
128.32.94.198                137/NBns->1044     1     1    78     0     0     1     78
128.32.94.198                2376->5909         1     1    48     0     0     1     48
128.32.94.198                   Other:          5     5   240     0     0     5    240
```

```
w-211-4.IIR                  1027->54579        1    40  17.3K    0     0    40  17.3K
w-211-4.IIR                  *->*               7   120  6240    44  2231   164  8471
w-211-4.IIR                  1433->3804         1    40  1920     0     0    40  1920
w-211-4.IIR                  1296->5900         3     3   144     3   120     6   264
w-211-4.IIR                  1300->5909         3     3   144     3   120     6   264
w-211-4.IIR                  3281->32000        3     3   144     3   120     6   264
w-211-4.IIR                  1295->5801         3     3   144     3   120     6   264
w-211-4.IIR                  1294->5800         3     2    96     3   120     5   216
w-211-4.IIR                  1299->5903         3     2    96     3   120     5   216
w-211-4.IIR                     Other:         32    20  1072    23   968    43  2040
```

```
(Page    48)
Host                         Known Port         F   I-P   I-O   O-P   O-O   T-P   T-O
w-302-3.IIR                  1026->35514        1    40  17.3K    0     0    40  17.3K
w-302-3.IIR                  80/http->1024      2    80  3840     0     0    80  3840
w-302-3.IIR                  2588->5900         1    80  3840     0     0    80  3840
w-302-3.IIR                  *->*               1    40  1320     0     0    40  1320
w-302-3.IIR                  4456->5800         1     2    96     0     0     2     96
w-302-3.IIR                  445/NB-ds->33201   1     2    96     0     0     2     96
w-302-3.IIR                  4460->5902         1     2    96     0     0     2     96
w-302-3.IIR                  135/MSrpc->33470   1     2    96     0     0     2     96
w-302-3.IIR                  137/NBns->1033     1     1    78     0     0     1     78
w-302-3.IIR                     Other:          4     4   192     0     0     4    192
```

```
128.32.94.4                  1434->2197         1    40  15.8K    0     0    40  15.8K
128.32.94.4                  22/ssh->47047      1    40  2400     0     0    40  2400
128.32.94.4                  22/ssh->21188      1    40  2400     0     0    40  2400
128.32.94.4                  6000->35364        1    40  2400     0     0    40  2400
128.32.94.4                  7000->60446        1    40  1920     0     0    40  1920
128.32.94.4                  1129->1434         1     1   404     0     0     1    404
128.32.94.4                  139/NBssn->33160   1     2    96     0     0     2     96
128.32.94.4                  137/NBns->1029     1     1    78     0     0     1     78
128.32.94.4                  8320->44745        1     1    57     0     0     1     57
128.32.94.4                     Other:         10    10   489     0     0    10    489
```

```
(Page    49)
Host                         Known Port         F   I-P   I-O   O-P   O-O   T-P   T-O
128.32.94.204                1026->47879        1    40  17.3K    0     0    40  17.3K
128.32.94.204                137/NBns->1030     1    40  3120     0     0    40  3120
128.32.94.204                4049->5900         1    40  1920     0     0    40  1920
128.32.94.204                3261->3306         1    40  1920     0     0    40  1920
128.32.94.204                1434->1438         1     1   404     0     0     1    404
```

BORGERSON0235

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| 128.32.94.204 | 1290->1434 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| 128.32.94.204 | 2425->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.204 | 2426->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.204 | 2427->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.204 | Other: | 7 | 7 | 366 | 0 | 0 | 7 | 366 |
| lpwf004.IIR | 1027->35800 | 1 | 40 | 17.3K | 0 | 0 | 40 | 17.3K |
| lpwf004.IIR | 18486->20000 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| lpwf004.IIR | 135/MSrpc->50546 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| lpwf004.IIR | 80/http->1024 | 1 | 40 | 1920 | 0 | 0 | 40 | 1920 |
| lpwf004.IIR | *->* | 1 | 40 | 1320 | 0 | 0 | 40 | 1320 |
| lpwf004.IIR | 1434->2155 | 1 | 1 | 404 | 0 | 0 | 1 | 404 |
| lpwf004.IIR | 135/MSrpc->56384 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| lpwf004.IIR | 5900->22145 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| lpwf004.IIR | 1408->5801 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| lpwf004.IIR | Other: | 11 | 11 | 558 | 0 | 0 | 11 | 558 |

(Page  50)

| Host | Known Port | F | I-P | I-O | O-P | O-O | T-P | T-O |
|---|---|---|---|---|---|---|---|---|
| 128.32.94.240 | 1051->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| 128.32.94.240 | 137/NBns->13875 | 1 | 40 | 3120 | 0 | 0 | 40 | 3120 |
| 128.32.94.240 | 22/ssh->21407 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| 128.32.94.240 | *->* | 1 | 40 | 2240 | 0 | 0 | 40 | 2240 |
| 128.32.94.240 | *->2048 | 2 | 2 | 184 | 0 | 0 | 2 | 184 |
| 128.32.94.240 | 139/NBssn->33718 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.240 | 2762->5900 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.240 | 2765->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.240 | 137/NBns->1029 | 1 | 1 | 78 | 0 | 0 | 1 | 78 |
| 128.32.94.240 | Other: | 9 | 9 | 444 | 0 | 0 | 9 | 444 |
| 128.32.94.184 | 1036->1434 | 1 | 40 | 15.8K | 0 | 0 | 40 | 15.8K |
| 128.32.94.184 | 22/ssh->47227 | 1 | 40 | 2400 | 0 | 0 | 40 | 2400 |
| 128.32.94.184 | 1026->* | 28 | 67 | 2010 | 0 | 0 | 67 | 2010 |
| 128.32.94.184 | 445/NB-ds->6000 | 1 | 40 | 1600 | 0 | 0 | 40 | 1600 |
| 128.32.94.184 | 135/MSrpc->1161 | 1 | 40 | 1200 | 0 | 0 | 40 | 1200 |
| 128.32.94.184 | 135/MSrpc->1035 | 4 | 4 | 120 | 0 | 0 | 4 | 120 |
| 128.32.94.184 | 2253->5901 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.184 | 2256->5903 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.184 | 2254->5902 | 1 | 2 | 96 | 0 | 0 | 2 | 96 |
| 128.32.94.184 | Other: | 8 | 9 | 456 | 0 | 0 | 9 | 456 |

Report generation finished at Sat Oct 28 03:45:34 PDT 2006

BORGERSON0236